UNITED STATES of America,
Appellee,

v.

Jeffrey M. LEE, Appellant.

No. 04–3784.

United States Court of Appeals,
Eighth Circuit.

Submitted Oct. 6, 2005.

Decided Nov. 14, 2005.

David Christopher Jones, U.S. Attorney's Office, Springfield, MO, for Appellee.

Jeffrey M. Lee, Atlanta, GA, pro se.

Shane P. Cantin, Reynolds & Gold, Springfield, MO, for Appellant.

Before BYE, MCMILLIAN, and RILEY, Circuit Judges.

PER CURIAM.

Jeffrey M. Lee (Lee) appeals the judgment the district court[1] entered after he pled guilty to knowingly making a false and fictitious written statement in connection with the acquisition of a firearm on November 26, 2001, after having been convicted of a felony, in violation of 18 U.S.C. §§ 922(a)(6) and 924(a)(2). His counsel has moved to withdraw and filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing Lee "did not have [the] benefit of" *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), when entering into the plea agreement. Counsel avers the district court erred under *Blakely* in imposing an obstruction of justice enhancement on the basis of judicial fact-finding.

Lee executed a written plea agreement, in which he agreed to waive his right to "appeal or otherwise challenge the constitutionality or legality of the Sentencing Guidelines," and expressly waived the right to appeal or attack collaterally "all issues in this matter, including but not limited to issues relating to any departures by the District Court, any Guideline issue, and any sentence imposed in this matter" except in the case of a sentence in excess of the statutory maximum.

We enforce this appeal waiver, because no miscarriage of justice would result: Lee indicated his plea was voluntary and knowing, and the district court properly questioned Lee about the decision to enter the agreement and to waive his right to appeal the covered issues; and Lee's sentence is consistent with the plea agreement. *See United States v. Andis*, 333 F.3d 886, 889–91 (8th Cir.2003) (en banc) (court should enforce appeal waiver and dismiss appeal where it falls within scope of waiver, both plea agreement and waiver were entered into knowingly and voluntarily, and no

---

1. The Honorable Gary A. Fenner, United States District Judge for the Western District of Missouri.

miscarriage of justice would result; one important way district court can ensure plea agreement and appeal waiver are knowing and voluntary is to properly question defendant about decision to enter agreement and to waive right to appeal). Additionally, we previously have confirmed a valid appeal waiver would encompass any claims of error under *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See United States v. Reeves*, 410 F.3d 1031, 1034–35 (8th Cir. 2005) (unless expressly reserved, right to appellate relief under *Booker* is among rights waived by valid appeal waiver; plea prior to *Booker* is not rendered involuntary or unintelligent simply because implications of holding were not known at time of plea), *petition for cert. filed* (U.S. Sept. 7, 2005) (No. 05–6322).

Having reviewed the record independently under *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues falling outside the scope of the appeal waiver. Accordingly, we dismiss the appeal and grant counsel's motion to withdraw.